## EXHIBIT C: PLAINTIFF'S INITIAL DAMAGES DATABASE

| Plaintiff Name | Originating Donor(s)[1]<br><br>Pro Israel non profits, settlement leaders, and Israeli government officials were all encouraged by Defendant Abrams to contribute millions of dollars to fund the violent of expulsion of all non-Jews in the OPT | Transferring Entity<br><br>U.S. based non profits, Israeli based non-profits, BL/BH, JNF, Israeli army, FIDF | Israeli based Receiving/ Distributing Entity[2] | Israeli based Eventuating Perpetrators<br><br>The Perpetrators include IDF and G4S personnel, the Israeli Air Force, violent settlers, and Israeli based NGOs including JNF intent on ridding the OPT of all non Jews | Resulting Damages arising out of war crimes, the violent subjugation of civilian population, extra judicial killings, destructions of homes, the illegal confiscation of private properties, and violent assaults and batteries on an unarmed civilian population. All of this criminal conduct violates America's Leiber Code, its war crime statute, and U.S. army war manual. It also violates Israel's own Declaration [which principles] are identical to those contained in the U.N charter, IDF's war manual, Israel's 1992 Basic Human Rights statute, and its criminal statute [money laundering, theft of private property, arms trafficking, and inciting violence] |
|---|---|---|---|---|---|
| A'id Mahmoud Ahmed Al-Bur'i | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/G4S/Israeli Air Force (hereinafter "IAF")/ | This Plaintiff died as a result of extensive rocket bombing by IAF pilots, which was coordinated by G4S and IDF ground personnel while he was on active duty volunteering for the Red Cross. That rocket bombing was coordinated by G4S and IDF ground personnel who were using HP and Motorola sophisticated |

---

[1] The donors take substantial tax write-offs, and the 501(c)(3)s do not report the donations as income, thereby defrauding the IRS in two ways.

[2] The settlements, IDF and G4S personnel, and Israeli based NGOs received $1.7 billion in 2007 to fund the violent expulsion of all non-Jews in the OPT. Those funds were distributed to RE/MAX construction companies, Volvo, HP/Motorola, G4S, and other participants in the settlement enterprise.

| | | | | HP/Motorola | surveillance devices and tracking equipment. Plaintiff is represented by his next of kin -wife Reham Nabeel Al-Bur'i. She seeks an award of $1,000,000 as a result of the death of her husband, which is a war crime. She also seeks an appropriate punitive damages reward. |
|---|---|---|---|---|---|
| | Saban | | | | |
| Abbas Hamideh | Bank Leumi personnel knew what the wire transfers that they were processing would be used for in Occupied Palestine. Wealthy Jewish Americans gave JNF between 1948-1950 $850,000 to finance the violent expulsion of non-Jews. | BL and JNF | Haganah/ Palmach/ Irgun/Lehi/I DF/BL/JNF | Haganah/ Palmach/ Irgun/Lehi/ IDF, Construction/Suppo rt firms/ HP/Motorola/ RE/MAX/ BL/BH | Plaintiff lost a number of family members including siblings courtesy of funding supplied by JNF and Bank Leumi. Family driven from home located in Ras Karkar during 1948-1950. The estimated value of the home, which was destroyed, is $400,000 based upon current RE/MAX property values. The construction/support firms named herein have all profited from this forced expulsion and theft of private property. They did so by building new settler homes on their property, which activity was financed by BL/BH. These new homes have been marketed by RE/MAX agents and are now protected by G4S personnel and HP/Motorola surveillance and security devices and motion sensors. |
| Abbas Hamideh | One Israel Fund | BL/BH/JNF | Settlements of Dolev, Talmon A, Talmon B, Horesh Yaron, Na'ale/IDF/ JNF | Settlers of Dolev, Talmon A, Talmon B, Horesh Yaron, Na'ale, IDF/G4S personnel/ BL/BH/ HP/Motorola/ RE/MAX/ Volvo | Settlement militia members and security coordinators, with IDF/G4S active assistance initially confiscated private Palestinian property and, continued to confiscate the remaining family land remaining in Ras Karkar. The reason why they have illegally confiscated that property is to use that property for settlement expansion and development. Once new homes are built on that property G4S personnel will protect them and HP/Motorola sophisticated security and surveillance devices including motion sensors. When these homes have been completed RE/MAX |

| | | | | | agents will market them. All of the construction activity detailed herein and settlement expansion has been financed by BL/BH. He claims $5 million in damages based on the murder of his family members and the confiscation of his private property. |
|---|---|---|---|---|---|
| Abdur-Rahim Dudar | BL/BH | BL/BH/ JNF | Haganah/ Palmach/ Irgun/Lehi/ IDF/ settlements located nearby the village of Haret Al-Depsi/ JNF | Haganah/ Palmach/ Irgun/Lehi/ IDF, Construction/Suppo rt firms/ Violent armed militia members from surrounding settlements and villages/ BL/BH/ Volvo | Plaintiff's family was forcibly expelled from his home located in Haret Al-Depsi by IDF and new violent settlers funded by JNF and Bank Leumi. The estimated value of home and property loses is $500,000.00 based on current RE/MAX property values. Construction/support firms and settlement militia members have profited from this forced expulsion and theft of private property by being able to lease this home and other properties at current housing market values. The Plaintiff's family also lost a second residential structure and investment property worth $600,000 based on RE/MAX property values. The emotional pain and suffering for over ten family members is approximately $10,000,000.00. He also seeks an appropriate award for punitive damages. |
| Adam Hamdan | | | | | At this time, Plaintiff's attorneys are still seeking to clarify the nature and details of Plaintiff's Hamdan's injuries. |
| Ahmad Kamal Ibrahim Suleiman Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/IAF/ HP/Motorola/ G4S personnel | Repeated Israeli bombardments by IAF pilots killed him in Abasan al-Kabira, Khan Younis, Gaza. The IAF pilots precision bombing was coordinated by IDF and G4S ground personnel. They utilized HP/Motorola sophisticated tracking systems surveillance devices to coordinate the bombing of the target area. He was a young man and well educated and would have enjoyed a very prosperous life. He is represented by his next of kin (brother) Ibrahim Kamal who is seeking an award for $1,000,000.00 for the murder of his brother and his own emotional pain and suffering. He also seeks an appropriate punitive damages award since the conduct complained of constitutes a war crime, i.e. extra judicial killing. |
| Ahmad Suleiman | Adelson, | FIDF/BL/BH | IDF | IDF/Orbital | Israeli soldiers assisted by G4S personnel and violent settlers |

| Mahmoud Sahmour | Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | | | ATK/Alliant Techsystems/G4S/HP/Motorola personnel | were able to locate and target Mr. Sahmour and eventually killed him in Shaq Al-Bareej. The IDF soldiers were able to target and locate him in the OPT by utilizing sophisticated HP and Motorola surveillance devices and tracking systems. He was from Bani Suheila, Khan Younis, Gaza. Represented by his next of kin (wife) Dharifa Ahmad Musa Sahmour. His wife claims a $1,000,000.00 in the emotional pain and suffering caused by the loss of her spouse. She also seeks an appropriate punitive damages award. |
|---|---|---|---|---|---|
| Ahmed Abdullah Muhammad Abu-Salah | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/G4S/violent settlers/HP/Motorola personnel | With the assistance of G4S personnel and settlers employing sophisticated HP/Motorola tracking devices, Israeli soldiers were able to shoot him in the head. That shot cracked open his skull and ended up killing him after he bled out on the road. He was from Abasan al-Kabira, East Khan Yunis, Gaza. Represented by his next of kin (Father) Abdullah Muhammad Muslim Abu-Salah. His father claims $2,000,000 for injuries inflicted on his son and murder, which constitutes extra judicial killing which is a war crime. He also seeks an appropriate punitive damages reward. |
| Ahmed Al-Zeer | American Friends of Ulpana Ofra | Ofra Development Fund/BL/BH | Violent armed militia members from the settlement of Ofra | Violent militia members from the Ofra settlement/IDF/HP/Motorola personnel/ G4S personnel | While cultivating his own land, which abutted the segregated Jewish only settlement of Ofra, settlers for no reason set upon him and viciously beat him. As a result, he suffered a skull fracture, broken bones, bleeding on the brain and other internal bleeding. He is now confined to a wheelchair and for the rest of his life. IDF/G4S personnel made no attempt to stop the settlers even though they observed what was happening to Plaintiff Al-Zeer. He seeks an award for $1,000,000.00 to compensate him for his physical permanent injuries and the emotional pain and suffering which he will endure for the rest of his life. |
| Alaa Nofal | BL/BH | BL/BH/ JNF | Haganah/ Palmach/ Irgun/Lehi/I | Haganah/ Palmach/ Irgun/Lehi/ | Plaintiff Nofal's family was forcibly expelled from the family home located in Palestine in 1948 by the "eventuating perpetuators" referenced in the adjacent box. They were funded |

| | | | DF/ JNF | IDF area military commanders/IDF soldiers/ HP/Motorola/ BL/BH/ RE/MAX | by Bank Leumi and JNF. He lost a number of family members, including siblings. The estimated value of the family home is $500,000.00 based on current RE/MAX property values. He suffered severe and emotional damages based on the trauma of forcible expulsion from the family home and denial of native identity. Plaintiff Nofal is unable to return to the family home and enjoy any of the benefits, which normally flow from the ownership thereof. Construction/support firms, BL/BH and RE/MAX, all profited handsomely from this forcible expulsion and the theft of private property by constructing new Jewish-only settler homes on Nofal's property. He seeks an award for $3,000,000.00 for the loss of the home and the severe emotional damage he has suffered and will suffer for the rest of his life. He knows that he will be living with the rest of his life without his loving siblings who were murdered by the eventuating perpetrators. |
|---|---|---|---|---|---|
| Ali Abd Suleiman Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/IDF | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. They were using sophisticated HP/Motorola tracking devices. The bombardments did not initially kill him, but because of IDF soldiers impeding the progress of an emergency ambulance by the time he arrived at the emergency room he was dead. He is represented by next of kin, Shadi Ali Abd Abu-Teer, who seeks an award of $2,000,000.00 for the loss of his brother's life and the emotional damage and pain he has suffered and will suffer for the rest of his life as a result of this war crime. Given the circumstances, i.e. the violent subjugation of the violent population he seeks an appropriate punitive damages award. |
| Ali Ali | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, | FIDF/CFOIC/ BL/BH/ JNF | IDF/Settlem ent of Ma'ale Adumim/ | IDF/ G4S personnel/ Violent armed militia from the settlement of | Violent armed settlers assisted by Israeli soldiers and G4S personnel illegally confiscated twenty-five acres of Mr. Ali's land. That activity was financed by BL/BH and JNF. These twenty-five acres of his private property is located on the Mount of Olive a |

| | Moskowitz, Saban | | JNF | Ma'ale Adumim/ Volvo | very choice piece of real estate. This property consisted of his entire inheritance and the only means of a livelihood. Mr. Ali was unable to protect his land because he was not in Palestine at the time and because U.S. based 501(c)(3)s had provided substantial assistance to leaders of Ma'ale Adumim. Settlement leaders used those funds to purchase sophisticated military hardware and sniper scopes and set up sniper schools so that the settlers could receive military training. Consistent with the cycle explained in Exhibit B, construction/support firms profited from this violent expulsion and theft of private property. They did so by building new settler Jewish only homes on Mr. Ali's property, which they were able to purchase and renovate because of financing provided by BL/BH. The housing units would be marketed by RE/MAX. HP/Motorola also profited from the illegal confiscation of Mr. Ali's private property by selling expensive and sophisticated security systems and devices to settlement leaders. They also profited by assigning their employees to a number of settlements who were there to teach settlers how to employ these devices and be able to identify Palestinian farmers from 1,700 feet out. That was a big selling point stressed by RE/MAX agents when they gave tours to prospective home purchasers who were looking in buying in Ma'ale Adumim settlement. |
| Amani Muhammad Mahmoud Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/IAF | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed her house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan Yunis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia |

|  |  |  |  |  | and furnishings were also destroyed by those bombardments. She is now living as a refugee on an allotment of $2.00 a day made by the U.N. She is virtually homeless and seeks $1,000,000.00 award for destruction of her house and the emotional pain and suffering she has endured already and will suffer for the rest of her life. She also seeks an appropriate punitive damages award. |
|---|---|---|---|---|---|
| Anwar Khalil Mahmoud Dahleez | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/IAF | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Western Rafah, Rafah, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. |
| Ashraf Abu-Rahma | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/G4S | G4S and IDF personnel were able to employ HP/Motorola sophisticated tracking devices to locate the position of Mr. Rahma. IDF soldiers eventually confronted him and shot him from a very short distance at a time when they had him both handcuffed and blindfolded. After they shot him he fell on the floor, but fortunately did not die as a result of this violent confrontation. A local Palestinian girl had filmed the attempted murder of Mr. Rahma in its entirety.  This attempt to murder an unarmed Palestinian is not an unusual occurrence in the OPT as Human Rights Watch, Amnesty International, the State |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Department has commented on. These are the extra judicial killings that Senator Leahy has cited to Senator Kerry requesting an investigation of these terrible atrocities. He seeks an award of $2,000,000 for the permanent injuries he has sustained and the emotional damages and pain and suffering he will live with for the rest of his life. His injuries are unfortunately permanent in nature. Given the circumstances of this attempt of an extra judicial killing, Mr. Rahma requests an appropriate award of punitive damages. |
| Awad Fathi Awad Naim | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/IAF/ HP/Motorola/ G4S | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments largely destroyed his house making it unsuitable for him and his relatives for living during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Beit Hanoun, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As detailed in the Complaint and what is known as the "pilots letter" a number of Israeli air force pilots have confessed to committing war crimes while supporting the Gaza invasions with aerial bombardments such as the one that destroyed Plaintiff Naim's home. |
| Basem Ibrahim Ahmed Abu-Rahmeh | Adelson, Braman, Ellison, FFF, Gilbert, | FIDF/CFOIC/BL/BH | IDF + Modi'in Illit Israeli | IDF/ G4S personnel/ Violent armed settlers of Modi'in | Plaintiff Abu-Rahmen was intentionally hit by a U.S. manufactured gas bomb type "rocket," which was supplied by Orbital ATK. He was violently attacked when he was |

| | Hagee, Moskowitz, Saban | | settlement | Illit/ Orbital ATK/ Alliant Techsystems | participating in a peaceful local protest regarding the continued growth of the Modi'in Illit settlement. That growth was accomplished by the illegal confiscation of hundreds of acres of private Palestinian property. The gas bomb hit him directly in his chest causing him to die from a large semicircular wound profusely leaking blood. He bled out while waiting for an emergency ambulance, which IDF/G4S personnel intentionally interfered with requiring numerous inspections of the ambulance. He was protesting the fact that armed violent settlers from Modi'in Illit  had illegally confiscated his family's real property. Construction/support firms profited from this expulsion and theft of private property by building Jewish only settler homes on Plaintiff Abu-Rahmeh's property. Acquisition and renovation financing was provided by BL/BH and homes were marketed by RE/MAX and are protected by HP/Motorola sophisticated tracking devices and G4S personnel. |
|---|---|---|---|---|---|
| Bassam Chihdeh Jabr Al-Nawiri | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ HP/Motorola personnel/ IAF pilots | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Nuseirat, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |

| Bassem Ahmad Ibrahim Baraka | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ HP/Motorola personnel/IAF pilots | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at El-Zenah, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| --- | --- | --- | --- | --- | --- |
| Bassem Al-Tamimi | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban, Honenu, other donors to One Israel Fund | FIDF/BL/BH/ Honenu/One Israel Fund/ JNF | IDF/ Settlement of Halamish/ JNF | IDF/G4S/ armed violent settlers from Halamish/ Volvo/ HP/Motorola | Plaintiff Al-Tamimi has been arrested illegally and incarcerated at least ten times in the last ten years. Both IDF and G4S personnel were instrumental in securing his arrest and incarcerations. During those periods of incarcerations, he was tortured on an almost daily basis by G4S personnel. He was continuously arrested for peacefully protesting the expansion of nearby settlements. Violent and armed militia living in those settlements have consistently stolen private Palestinian property on which they have built new Jewish only homes. This activity was financed by BL/BH and JNF. He has lost a sister, cousin, and a brother-in-law all arising out of extra judicial killings and brutal physical attacks inflicted by both IDF and G4S personnel. In retaliation for being the lead Plaintiff in this lawsuit, he has had his travel visa revoked and his sister was arrested and incarcerated the next day after the lawsuit was |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | filed. He seeks an award of $5,000,000.00 based on the fact that he has been illegally arrested, incarcerated, and tortured. He has permanent injuries inflicted on him while he was in jail by G4S personnel who operate various prison systems in Israel. He also seeks an appropriate punitive damages award. The torture that was repeatedly inflicted on him have been reported in books like the "General's Son" as detailed in the Complaint. |
| Doa'a Abu-Amer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | On July 29, 2014, an Israeli Air Force (F16) war plane, in conjunction with the 2014 invasion of the Gaza strip, intentionally dropped a munitions-grade cluster bomb on the kindergarten facility where her family members had taken refuge. The pilots of this F16 war plane were assisted in identifying this bombing site by IDF and G4S ground personnel. To assist them in that task they were utilizing HP/Motorola tracking and communication devices. They like U.N. employees had taken refuge in various U.N. facilities only to be driven out by constant aerial bombardment. As a result of this war crime, as detailed in the document known as the "pilots letter" fourteen members of her family were crushed to death along with two of her siblings. To make matters worse, she was talking to family members on her cell phone while she was abroad a short time before the F16 war place intentionally blew up the Al Dali building. That is where the kindergarten facility was located on the first floor. The total number of innocent Palestinian civilians were thirty-seven. Plaintiff Abu-Amerseeks an award for $10,000,000.00 to compensate her for the severe emotional damages and trauma and pain and suffering she has suffered. She also seeks appropriate punitive awards damage. |
| Emaan Toppazzini | BL/BH | BL/BH/ JNF | Haganah/ Palmach/ Irgun/Lehi/I DF/ | Haganah/ Palmach/ Irgun/Lehi/ IDF, | Plaintiff Toppazzini's family driven from home located in El Bouzieh in May 1948. The family warned to flee before the attack, but five member returned on horseback for the sheep, and other livestock. They, the horses and livestock were |

| | | | | | |
|---|---|---|---|---|---|
| | | | settlements located nearby El Bouzieh/ JNF | Construction/Support firms | murdered by IDF soldiers assisted by various terrorist groups, herein listed by eventuating perpetuators. As a result of being violently attacked by IDF forces, she lost a family home and 20-acre farm. She suffered severe emotional damages from trauma of violent eviction and denial of native identity. With funds supplied by BL/BH and JNF, construction/ support firms profited immensely from the expulsion and theft of their private property. They built expensive new Jewish only settler homes on Plaintiff's property. Construction and permanent financing was provided by BL/BH. The new housing units will be marketed by Re/MAX, and protected by HP/Motorola sophisticated tracking devices. |
| Emad Shujaia | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | American Friends of Bet El Yeshiva/BL/BH | Settlement of Bet El | Settlers of Bet El Yeshiva/ IDF/ G4S personnel/ HP/Motorola security devices | Plaintiff's 16-year-old son Qais Shujaia was detected near the Beit El settlement through use of HP/Motorola sophisticated security devices and equipment. After showing up on the imaging screen monitored by armed militia members, his son was then shot by the Bet El settler or settlement coordinator or by IDF/G4S personnel. The individual who shot him used a high power rifle with a sniper scope attached and literally picked him off in front of the gated settlement. He was unarmed and posed no threat. This is not unusual in the OPT and such activity is subsidized by the US taxpayers, courtesy of pro-Israel 501(c)(3)s. The bullet shattered his thighbone and led to permanent disability. Although, the shooter left his son to bleed out on the road, he was rescued by family members and now has a permanent injury. It is hard for him to walk. Both father and son seek an award of $5,000,000.00 for the physical injuries and extreme emotional distress form the trauma of the extra judicial killing attempt. Both father and son are terrified to remain in the area fearing violent settlers will shoot them. Both seek an appropriate award for punitive damages. |
| Eyad Younis | Adelson, | FIDF/BL/BH | IDF | IDF/Orbital | There were a series of Israeli bombardments by IAF pilots, which |

| Mahmoud Abu-Teer | Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | | | ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Family Husseini, represented by Dr. Ismail Deik | One Israel Fund | BL/BH | Settlement of Beit HaArava/ JNF/ Volvo | Settlers of Beit HaArava/ IDF/G4S / HP/Motorola/ Volvo | Assisted by G4S and IDF personnel violent armed militia from Beith HaArava settlement illegally confiscated approximately 500 dunams of the family's land. With protection afforded by IDF and G4S personnel, they started to cultivate the property and forced family members out of the property and dumped toxic waste on their remaining land. The security coordinator hired with funds provided by U.S. based tax-exempt entities prevents family member's access to the roads leading up to the property. Thus family members cannot cultivate the property or use it any other manner. Construction/support firms have profited from the violent expulsion and the illegal confiscation of the private property. These firms have built Jewish only settler structures on the Plaintiff's property with acquisition and construction loans provided by BL/BH. This property is now being protected by G4S personnel with the assistance of HP/Motorola security devices and systems. They are so effective |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | that they can identify a trespasser from 1700 feet out. That gives armed militia members an opportunity to engage in target practice using Palestinian farmers as live targets. IDF personnel have witnessed this criminal activity and refused to do anything about it because their superiors are concerned that protecting Palestinians would mean the termination of lucrative security contracts. Plaintiff seeks $2,000,000.00 based on current RE/MAX property values. Plaintiff also seeks an appropriate punitive damages. |
| Fathi Awad Mahmoud Naim | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ HP/Motorola/ IAF | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments partially destroyed his house making it unsuitable for living during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Beit Hanoun, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Hamza Ibrahim Suleiman Abu-Mutlaq | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ HP/ Motorola/ IAF | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Hamza Younis Mahmoud Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ HP/Motorola/ IAF | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Hanafi Mahmoud Kamel Abu-Yousef | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ HP/Motorola/ IAF | With the assistance of IDF and G4S ground personnel, IAF pilots were able to inflict a number of aerial bombardments on Plaintiff Abu-Yousef. Using munitions supplied by Orbital ATK and being coordinated by G4S and IDF ground personnel, the |

| | Moskowitz, Saban | | | | pilots were able to target him and injure him severely in the process. Those attacks caused him to bleed to death and were witnessed by G4S and IDF personnel. They did not make any attempt in calling an emergency vehicle or try to stench the blood pouring out of various wounds. These aerial bombardments occurred in Deir al-Balah, Gaza in 2014. Mr. Abu-Yousef is represented by his next of kin (brother) Medhat Mahmoud Kamel Abu-Yousef who is seeking an award for $2,000.000.00 for the murder of his brother and severe emotional and mental suffering that this has caused him. These aerial bombardments have already been referenced and identified as war crimes in the "Pilots Letter" |
|---|---|---|---|---|---|
| Hashim Yousef | Karnei Shomron Foundation | BL/BH | Settlement of Karnei Shomron | Settlers of Karnei Shomron/IDF/G4S/ HP/Motorola/Volvo | The assailants are consistently protected by IDF and G4S personnel. IDF and G4S personnel approve of these vicious physical attacks in order to ensure that any remaining Palestinians would leave the area for further settlement expansion. G4S personnel refuse to protect unarmed Palestinians civilians from such vicious attacks because their superiors have informed them that such protection would result in the termination of lucrative security contracts. Plaintiff seeks an award of $500,000 based on injuries sustained and emotional pain and suffering. These vicious physical attacks include violent armed settlers engaging in live target practice using Palestinian farmers as live targets. This activity and poisoning of water wells is designed to drive Palestinians out of the OPT. These violent criminals also known as settlers have been protected for at least 30 years by sophisticated HP/Motorola security devices and systems which are all paid for by U.S. based pro-settlement 501(c)(3)s. Thus the American tax payer is subsidizing the purchase of this equipment. |
| Hashim Yousef, | Karnei Shomron | BL/BH | Settlement | Settlers of Karnei | With the assistance of IDF and G4S personnel, Karnei Shomron |

| | | | | | |
|---|---|---|---|---|---|
| President of the Association for Farmer's Rights and Palestine's Environment | Foundation | | of Karnei Shomron/ JNF | Shomron, Construction/Support firms/ IDF/ G4S/ HP/Motorla/ RE/MAX/ Volvo | settlers and the settlement coordinator have taken thousands of dunams of land from association members and farmers in Jinsafut village. These settlers were armed with sophisticated military hardware courtesy of funding provided by U.S. based 501(c)(3)s and their donors and by JNF. They also provided the funding to hire a security coordinator to assist and manage armed militia members to carry out various criminal activities like poisoning water wells. IDF/ G4S refused farmers access to their land, expelled them from their land, physically assaulted and battered many farmers. They also built factories thereon with the assistance of the construction/support firm named herein. Those firms secured renovation financing assistance provided by BL/BH. These factories are protected by sophisticated HP/Motorola security devices and systems and guarded by G4S personnel. RE/MAX agents have secured lessees for the factories built on private Palestinian property. Plaintiff seeks an award of $2,000,000.00 in light of this war crime activity including the violent subjugation of an unarmed civilian population. They also seek an appropriate punitive damages award. |
| Hayat Muhammad Ali Abu-Dharifa | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/IDF/ HP/Motorola/ G4S | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed her house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. She is now living as a refugee on an allotment of $2.00 a day |

| | | | | | made by the U.N. She is virtually homeless and seeks $1,000,000.00 award for destruction of her house and the emotional pain and suffering she has endured already and will suffer for the rest of her life. She also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
|---|---|---|---|---|---|
| Hiba Barghouthi | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/G4S/ Settlers of Halamish/ HP/Motorola | On December 4, 2015, Plaintiff's brother Abdelrahman Barghouthi returned from the U.S. to visit his fiancée and family members. While he was walking on the road from his fiancée's house to his ancestral village of Abuud, IDF and G4S personnel were able to identify him by employing HP/Motorola sophisticated security devices and systems. HP/Motorola has in fact manufactured and sold to settlements and IDF military units portable hand devices that can be used to track local Palestinian populations.  As a result of employing HP/Motorola tracking devices, 3 IDF soldiers confronted him and stopped him from continuing. While his hands were up, they intentionally shot him through the neck and back of the head, letting him bleed out and die on the road unattended. They made no attempt to call an emergency vehicle or alert nearby villages as to what happened. The three soldiers immediately fled the scene because they knew they committed a war crime. Israeli authorities refuse to investigate the matter and deem it to be an accidental killing. This is a usual finding made by Israeli commanders when dealing with Palestinian deaths. Plaintiff Barghouthi is seeking a $5,000,000.00 for intentional murder of her brother Abdelrahman. She also seeks an appropriate punitive damages reward. This is another example of extra judicial killing as noted in Senator Leahy's letter to Senator Kerry for an investigation. This extra judicial killing is not an unusual event as far as the death of Palestinian civilians are concerned. |
| Hudaifa | Adelson, | FIDF/BL/BH | IDF | IDF/Orbital | There were a series of Israeli bombardments by IAF pilots, which |

| Nadhami Ahmad Abu-Teer | Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | | | ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed Plaintiff Abu-Teer son's house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments.  He is seeking a $1,000,000.00 award for the killing of his son and destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Husni Abdulfatah Sabateen | Efrat Development Foundation | Keren Efrat/BL/BH | Settlement of Efrat/ JNF | Settlers of Efrat/G4S/ IDF/ RE/MAX/ HP/Motorola/ Volvo | Plaintiff's sole income source was a valuable piece of property that was partially destroyed and totally confiscated by Israeli soldiers, G4S personnel, and violent armed settlers. Settlement leaders were able to purchase sophisticated military hardware for the settlers, which they used to force Plaintiff out of his property. They were able to purchase the military hardware because of U.S. based 501(c)(3)s and financial assistance provided by JNF. HP/Motorola security devices and systems now protect this property. As a result, Plaintiff Sabateen has been prevented from having access to his own private property. As a result of the employment of Volvo front loaders. This is despite the fact that he has a recorded deed in his possession proving his ownership of the property. The Israeli court issued that deed to him. The settlers, constructions firms, and HP/Motorola and their employees have no basis to claim that the land has been abandoned. That is a common pretext used to justify confiscation of private property. Construction/support firms |

| | | | | | profited from this violent expulsion, ethnic cleansing, and theft of private property by building new Jewish only structures built on Plaintiff's property. Plaintiff has lost valuable piece of property and based on RE/MAX value, the property is worth $500,000.00. |
|---|---|---|---|---|---|
| Husni Abdulfatah Sabateen | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/ HP/Motorola/ settlers of Efrat/ G4S | See Above description of resulting damages. |
| Hussein Ibrahim Ahmed Tabash | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ HP/Motorola | Israeli soldiers and G4S ground personnel were able to coordinate aerial bombing attacks by IAF pilots working with sophisticated HP/Motorola tracking devices. His farm was damaged as a result of the 2014 invasion on the Gaza strip as well as the occupation of IDF and G4S personnel. His farm and crop yield were damaged and he suffered an initial loss of a total of $11,150 USD. He claims herein further damages for the inability to use his farm for the foreseeable future and has suffered a substantial loss of income approximately $100.000. The damage to his farm occurred as a result of Orbital ATK providing the Israeli air force with munitions designed to destroy all structures near the point of impact. Because this conduct constitutes a war crime, i.e. wanton violence inflicted on a peaceful civilian population, Plaintiff seeks punitive damages. |
| Ibrahim Khalil Suleiman Qablan | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ HP/Motorola/ IAF | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being |

| | | | | | conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
|---|---|---|---|---|---|
| Ibrahim Mahmoud Ibrahim Musa | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/CFOIC/BL/BH | IDF/Settlement of Daniel/ JNF | IDF/Settlers of Daniel/ HP/Motorola/ Volvo | Assisted by Volvo front loaders and security barriers provided by concrete companies identified in the lawsuit, Israel and G4S personnel were able to demolish the only road leading to his property. They intentionally engaged in wanton violent and destroyed parts of the road and prevented Ibrahim from making any agricultural gain out of his property and farm. When Mr. Ibrahim tried to rebuild parts of his own land and repair the road, he received a warning from armed Israeli soldiers and violent settlers requesting him to stop rebuilding the road immediately. They threatened to destroy any part of the road he rebuilt, telling him he does not have any permits. For the courts edification it is impossible for a Palestinian to secure building permits in the OPT. Area military commanders justify the illegal confiscation of private Palestinian property on the pretext that it has been abandoned which is not the case in Mr. Ibrahim. As a result, Mr. Ibrahim has been suffering financial damages for the past 7 years. His land is located near the Daniel Israeli settlement. Destruction of his property was necessary to expand the settlement and was provided by the funds from 501(c)(3)s named herein. He asks for an award for $1,000,000 for the damages sustained and emotional damage that new settlers are living on his own land that he cannot even use. |

| Ibrahim Mahmoud Ibrahim Musa & Yousef Muhammad Yaqoob Attwan | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF/ settlements located nearby Plaintiff's property/ JNF | IDF/G4S/ HP/Motorola/ violent settlers living in the area/ Volvo | Two of their registered properties were stolen, ruined and they were prevented from making any use out of them, causing them to continually suffer financial damages for the past 15 years. Construction/support firms profited from this expulsion and theft by building Jewish only settler homes on their property. The construction of those new homes were made possible by the employment of Volvo front loaders, JNF financing, BL/BH financing and the units located on that property were located by RE/MAX agents. All of the structures are protected by HP/Motorola systems and 24-hour protection provided by G4S personnel. The illegal confiscation of this property and construction of new housing units were designed to expand nearby settlements and increase the Jewish only population. This constitutes ethnic cleaning and violent subjugation of the civilian population. These plaintiffs seek $2,000,000 for the financial damages they have suffered for the past fifteen years and appropriate punitive damages award. |
|---|---|---|---|---|---|
| Ibrahim Mahmoud Muhammad Abu-Eid | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/ Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Ibrahim Mahmoud Saeed Ramadan | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/ Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Karam Al-Bolbos, Rafah, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Ibrahim Masoud Muhammad Al-Nadir | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/ Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Jabalia Nazlah, Old Gaza Road, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Ibrahim Sabih | Efrat Development Foundation | Keren Efrat/BL/BH/ JNF | Settlement of Efrat/ JNF | Settlers of Efrat/ IDF/ G4S/ HP/Motorola/ RE/MAX/ Volvo | 42 dunams of his agricultural land were taken over by settlers, remaining land being used as a dump by the settlers. Settlers destroyed 170 grape saplings, 12 ancient olive trees, slaughtered livestock, and cut off access to agricultural roads by employing Volvo front loaders. Construction/support firms profited from this expulsion and theft by building settler homes on their property, financed by BL/BH and JNF. New Jewish only housing units were marketed by RE/MAX and today are occupied by settlers desirous of increasing the Jewish only population in the Settlement of Efrat. Sophisticated HP/Motorola surveillance and devices protect the new housing structures. Multiple physical and threatening assaults including using Palestinian farmers as live target practice and other activities have been committed by violent settlers who have been protected by IDF and G4S personnel. IDF/G4S personnel threaten and attack Palestinian farmers in order to ensure that settlers can cultivate his land and as a result claim it as their own property under Israeli law. All of this criminal activity has resulted in multiple assaults and batteries, which has inflicted severe bruising and broken bones on the plaintiff. Motorola/HP devices protect these violent settlers and ensure that such criminal activity will continue unabated. The plaintiff today has a real fear that if he choices to remain in the area and cultivate any of his property, he will be targeted and maimed and murdered as a result. This is quite a common occurrence in the OPT. The violent settlers are out of control and virtually untouchable. The plaintiff claims $5,000,000.00 for damages recited herein for numerous assaults, broken bones, and severe emotional distress that he will and continue to experience for the rest of his life. He also |

| | | | | | seeks an award for punitive damages. |
|---|---|---|---|---|---|
| Ibrahim Sabih | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF/ JNF | IDF/G4S/Settlers of Efrat/ HP/ Motorola/ Volvo | See above. |
| Ibrahim Suleiman Qablan Abu-Qablan | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed the family home and killed Plaintiff Qablan's husband. IDF and G4S personnel played a critical role because they coordinated the targets from the bombardments by IAF pilots. . His remains were taken to the hospital in fragments at Abasan al-Kabira, East Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. Plaintiff seeks $1,000,000.00 award for killing of her husband and the emotional pain and suffering she has endured already and will suffer for the rest of her life. She also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Ismail Mahmoud Muhammad Abu-Dharifa | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed Plaintiff Abu-Dharifa's house and killed her husband during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | destroyed by those bombardments. She seeks $2,000,000.00 award for destruction of her house and killing of her husband and the emotional pain and suffering she has endured already and will suffer for the rest of her life. She also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Jamal Mo'ti Yousef Darduna | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Jabalia Nazlah, Al-Salam District, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Jawad Issa Ibrahim Salamah Al Horoob | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/G4S/ HP/Motorola | This is another example of an extra judicial killing that has been criticized by Senator Leahy's 2016 letter to Senator Kerry. Plaintiff's father was killed while trying to pass a checkpoint on his way to visit a nearby village by IDF or G4S personnel. Either IDF or G4S personnel shot him and killed him on the spot for no apparent reason. They claim he was resisting. To cover up the war crime murder the Israeli authority has refused to release the tape of the incident, which was filmed and recorded by a bystander. The murder of Plaintiff's father happened near a |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | military installation, which was built to protect settlers in nearby villages. As detailed in the book "Our Harsh Logic" 700 veteran Israeli soldiers have sworn under perjury that they have engaged in a series of war crimes in an effort to protect in the OPT. In their opinion the settlers are out of control and can do anything they want in terms of inflicting atrocities on the local Palestinian population  as detailed in the lawsuit.  Checkpoints are routinely staffed by G4S and IDF personnel who have handheld portable HP/Motorola security and database systems. The Plaintiff claims $2,000,000 arising out of his father's painful death and to compensate her for the severe emotional distress he has endures as a result of his losing his father. He seeks an appropriate punitive damages award. |
| Jawaher Ibrahim Abu-Rahmeh | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S | It is the practice of both IDF and G4S personnel to closely monitor all subversive activities engaged in, including peaceful activity. Either G4S or IDF personnel exposed her to a poisonous gas during a weekly local protest. That protest concerned the continuous expansion of local settlements and the illegal confiscation of private Palestinian property. Under Israel's basic law they had every right to engage in such peaceful activity. Unfortunately, because she was exposed to a poisonous gas, she eventually suffocated and died a couple of days later in great pain. Although her family registered a complaint for her death with the area military commander no action has been taken in terms of investigating the matter. The family requests an award of $1,000,000 to compensate them for the loss of their daughter and an appropriate punitive damages award for this war crime as defined in both Israel and U.S. war crime statute. |
| Jihan Andoni | AFHH, CFOIC | BL/BH/ JNF | Settlement of Har Homa/ FIDF/ JNF | Settlers of Har Homa/IDF/G4S/ HP/Motorola/ RE/MAX/ Volvo | Plaintiff Adoni has had private property forcibly confiscated by violent settlers who were assisted by G4S and IDF personnel employing Volvo front loaders. The violent settlers have secured sophisticated military hardware from U.S. based tax-exempt |

| | | | | | entities and their donors. The settlements and IDF soldiers have received significant supplemental financial assistance as provided by the tax-exempt entity known as FIDF and JNF.  The construction/support firms have built various structures on Plaintiff Adoni's private property including Jewish only housing units. The construction/support firms secured a construction loan from BL/BH and marketing services from RE/MAX. The settlement is well equipped with expensive HP/Motorola surveillance devices, which enable violent settlers to use Palestinian farmers as live target practice figures. Hundreds of Palestinian farmers have been detected and murdered by violent settlers who were using HP/Motorola tracking devices and systems. They also utilize sniper scopes provided by funding from pro-Israel U.S. based 501(c)(3)s. RE/MAX makes a fortune marketing and selling these homes as detailed in the Complaint. |
|---|---|---|---|---|---|
| Kamal Ibrahim Suleiman Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments killed Plaintiff Abu-Teer's son during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. Plaintiff Abu-Teer seeks $1,000,000.00 award for the murdering of his son and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Khalid Awad Fathi Naim | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments partially destroyed his house making it unsuitable for living, during the 2014 invasion on Gaza by IDF |

| | | | | | |
|---|---|---|---|---|---|
| | Moskowitz, Saban | | | | and G4S personnel. The house was located at Beit Hanoun, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Khalil Ibrahim Mahmoud Tabash | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH/ JNF | IDF/JNF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ IAF/ Volvo | With the assistance of G4S personnel and the employment of Volvo front loaders, Israeli soldiers and IAF pilots damaged his farm as a result of the 2014 war on Gaza. His farm, yield and equipment were damaged and he suffered a loss of a total of $12,680 USD as documented and detailed by the Ministry of Agriculture of Palestine (Palestinian Authority). His farm was located in Abasan al-Kabira, Khan Yunis, Gaza. He continues to suffer economic damages because he can't access his farm anymore because it is in a total state of disrepair along with his farming equipment. He estimates that he will continue to lose substantial revenue as a result of his inability to cultivate his property. He seeks an award for $250,000 for that loss of revenue. He also seeks an appropriate punitive damages award because of the nature of the conduct, i.e. wanton violence and the violent subjugation of civilian population based upon Geneva Convention principles, which Israel has agreed to as a treaty signor. |
| Khalil Mahmoud Khalil Al-'ash | Adelson, Braman, Ellison, | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These |

| | FFF, Gilbert, Hagee, Moskowitz, Saban | | | Techsystems/ G4S/ HP/Motorola | bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Al-Tawfeeq mosque in Shuja'iyya district, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| --- | --- | --- | --- | --- | --- |
| Khulude Isaac | AFHH, CFOIC | BL/BH/ JNF | Settlement of Har Homa/ JNF | Settlers of Har Homa/IDF/G4S/ HP/Motorola/ RE/MAX | She was forcibly expelled and her family members from her private property by violent settlers assisted by G4S/IDF personnel who were employing Volvo front loaders. These violent settlers have been supplied with sophisticated military hardware and the use of Volvo front loaders courtesy of funds provided by U.S. based pro-settlement 501(c)(3)s and JNF. Settlement leaders hired construction/support firms to build Jewish only housing accommodations on her property. She estimates based on RE/MAX property values that she has lost approximately $250,000 based on current values. The construction firm has received loans from BL/BH. Once the Jewish only homes have been completed they will be protected by HP/Motorola systems and devices. These units will be marketed by RE/MAX agents who know that violent settlers illegally confiscated the private Palestinian property. G4S senior officials have instructed their employees to look the other way when armed settlers are stealing private Palestinian property. |

| | | | | | Construction firms profit immensely as noted before. |
|---|---|---|---|---|---|
| Linda Kateeb | AFHH/ CFOIC/ JNF | BL/BH/ JNF | Settlements located near Linda Kateeb's private property including Beit El | Violent settlers from nearby settlements including Beit El/ IDF/ G4S/ HP/Motorola/ Volvo | She was forcibly expelled from her private property by violent settlers assisted by G4S/IDF personnel who were employing Volvo front loaders. These violent settlers have been supplied with sophisticated military hardware and the use of Volvo front loaders courtesy of funds provided by U.S. based pro-settlement 501(c)(3)s and JNF. Settlement leaders hired construction/support firms to build Jewish only housing accommodations on her property. She estimates based on RE/MAX property values that she has lost approximately $1,000,000 based on current values. The construction firm has received loans from BL/BH. Once the Jewish only homes have been completed they will be protected by HP/Motorola systems and devices. These units will be marketed by RE/MAX agents who know that violent settlers illegally confiscated the private Palestinian property. G4S senior officials have instructed their employees to look the other way when armed settlers are stealing private Palestinian property. Construction firms profit immensely as noted before. |
| Mahmoud Ahmed Issa Sabateen | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/CFOIC/BL/BH | Beitar Illit settlement +IDF | Settlers of Beitar Illit settlement + IDF/ G4S/ HP/Motorola/ Volvo | As violent Israeli settlers know, olive trees are the lifeblood of any Palestinian property. The Plaintiff's olive groves have been cut down multiple times by violent settlers employing Volvo front loaders. To ensure that this Plaintiff would abandon his olive groves nearby settlers of Beitar Ilit have repeatedly burned and cut down his olive groves. These repeated trespasses on his private property have occurred between 2012 and 2014 and are an ongoing trespass. Plaintiff seeks a damage reward of $100,000, which resulted from the fact that 40% of his olive groves have been destroyed. Since this represents a war crime, i.e. wanton war violence, he seeks a punitive damages reward. He has documented these crimes in the form of complaints to the Israeli police and by the International Red Cross. The violent |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | settlers who have engaged in this conduct have employed sophisticated HP/Motorola devices to determine the best time to cut down his olive groves. That usually occurs in the dead of the night when Plaintiff and his family are sleeping in their nearby homes. As already recited in other instances of damages the settlers do not fear that G4S will interfere with this malicious destruction of private property. G4S has too much of a financial stake in this type of criminal activity. IDF forces as revealed in "Our Harsh Logic" understand that the violent settlers are virtually untouchable. |
| Mahmoud Mohammed Ali Shaalan | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH/ JNF | IDF/ JNF | IDF/G4S | Mahmoud was a 16-year-old American citizen who thought that having American citizenship would protect him from the horrendous criminal activity engaged in by both IDF and G4S personnel. Using portable HP/Motorola tracking devices, IDF soldiers assisted by G4S personnel were able to shoot him five times in the back. This was a malicious criminal activity because Mahoud was unarmed and simply exercising his right to walk down a road, which happened to be, near a Jewish only settlement. He was not making any effort to penetrate that settlement. Rather than confronting him and interrogating him they murdered him from a very short distance. They then stripped his body and left him to bleed for hours while he was bleeding out both IDF and G4S were successful in preventing the Red Crescent and Palestinian ambulances to provide vital emergency care for him. He is represented by his next of kin - his father - Mohammed Ali Shaalan. His father seeks an award of $2,000,000 to compensate him for the loss of his son and punitive damages award in light of the circumstances described herein. This was a case of outright murder and another example of the numerous extra judicial killings, which has been cited by State Department annual reports. The U.N, Human Rights |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Watch, and Amnesty International have all condemned these extra judicial killings. |
| Mahmoud Mohammed Ali Shaalan | American Friends of Bet El Yeshiva | BL/BH/ JNF | Settlement of Bet El/ JNF | Settlers of Bet El | The death of Mahmoud was caused by contact with violent settlers of the Bet El while Mahmoud was left to bleed out after he was violently attacked. Both IDF and G4S personnel have a habit of preventing ambulances and other emergency vehicles from arriving at scenes of violent shootings and other criminal activities. Based on information and belief the violent settlers from of Bet El assisted IDF and G4S personnel by locating Mahmoud and by then preventing the timely arrival of the ambulances. The timely arrival of the ambulances and a doctor who could stop the bleeding from his wounds may have meant the difference between life and death. |
| <mark>Mahmoud Muhammad Hamdan</mark> | | | | | Plaintiff's attorneys are still trying to ascertain the specifics of Mr. Hamdan's claim, which based upon initial short interview concerned aggravated trespass on his private property. |
| Majd Yousef Muhammad Atwan | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/G4S/ HP/Motorola | Plaintiff Atwan is a Palestinian teenager who like most young people around the globe use Facebook to post various messages and statuses. She has been very concerned about the 50-year brutal occupation of her beloved country Palestine. She has personally witnessed how her family members have anguished over this Occupation and criminal activity that G4S and IDF personnel have engaged in.  She was arrested without any formal charges over Facebook posts that criticized the Occupation. Both Maid and her family member deny that she made the alleged posting. IDF and G4S personnel routinely use this criminal charge to arrest, incarcerate, and torture young Palestinians. She seeks an award for $250,000 for the severe emotional distress and trauma she endured and that family members have similarly endured. There is not a day that goes by when Maid and family members are not discussing this incident and the impact it has had on the emotional stability of the |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | family. She and family members constantly fear that she will be once more arrested for some meaningless violation made up by Israeli authorities or violent settlers intent on punishing Palestinians. |
| Mina Ishaq | AFHH, CFOIC | BL/BH/ JNF | Settlement of Har Homa/ JNF | Settlers of Har Homa/IDF/G4S/ RE/MAX/ BL/BH/ HP/Motorola/ Volvo | She was forcibly expelled and her family members from her private property by violent settlers assisted by G4S/IDF personnel who were employing Volvo front loaders. These violent settlers have been supplied with sophisticated military hardware courtesy of funds provided by U.S. based pro-settlement 501(c)(3)s and organizations like the FIDF and the JNF. Settlement leaders hired construction/support firms to build Jewish only housing accommodations on her property. She estimates based on RE/MAX property values that she has lost approximately $250,000 based on current values. The construction firm has received loans from BL/BH. Once the Jewish only homes have been completed they will be protected by HP/Motorola systems and devices. These units will be marketed by RE/MAX agents who know that violent settlers illegally confiscated the private Palestinian property. G4S senior officials have instructed their employees to look the other way when armed settlers are stealing private Palestinian property. Construction firms profit immensely as noted before. |
| Muhammad Ibrahim Suleiman Abu-Mutlaq | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments partially destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel making it unsuitable for living. The house was located at Khuza'a, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Muhammad Jihad Muhammad Al-Qara | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/G4S/ HP/Motorola | After IAF pilots engaged in a series of carpet bombing, IDF and G4S personnel engaged in a vicious criminal campaign to inflict serious bodily harm and/or the murder of all Palestinians who survived this aerial bombing. They adopted a shoot first policy, which resulted in wholesale extra judicial killings on unarmed civilians. Muhammad Al-Qara was one of those innocent unarmed Gaza civilians who were murdered in this campaign. He was murdered along with thousands of Palestinians because IDF commanding officers told the young recruits to "fill Palestinian bodies with bullets" See the book entitled, "Our Harsh Logic" Because of the shoot first policy bullets were flying everywhere. Shrapnel of Israeli bullets tore through the flesh of Muhammad Al-Qara. He was then living in Abasan al-Saghira, Khan Yunis, Gaza and that is where he was murdered. This was not an unusual occurrence during the three illegal invasions of the Gaza Strip. This conduct constitutes a war crime under Geneva Convention Principles because it constitutes an infliction of wanton violence all in the name of the violent subjugation of this civilian population. Article 27 of those Principles prohibits outrages upon personal dignity, extra judicial killings, torture, and violence to life and property, and collective punishment. These separate Gaza invasions constituted three separate war crimes because it amounts to collective punishment. He is represented by his next of kin (his brother) Mamdouh Jihad Muhammad Al-Qara and seeks $1,000,000 for murder of his |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | brother and pain and suffering he has endured. He also seeks an award of punitive damages. This is another example of extra judicial killings that Senator Leahy complained about in his letter to Senator Kerry. |
| Muhammad Majid Elyan Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ HP/Motorola/ IAF | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed Plaintiff's house and killed his son Abasan al-Kabira during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at East Khan younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He seeks $2,000,000.00 award for destruction of his house and the killing of his son and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Muhammad Suleiman Mahmoud Baraka | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments by IDF and G4S personnel killed Mr. Baraka. He was taken to the hospital in pieces. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots in Abasab al-Saghira, Khan-younis, Gaza. His next of kin is his brother Mr, Raafat Baraka who seeks $1,000,000.00 award for the killing of his brother and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Musa Muhammad Ashoor Al-Shinbari | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ IAF/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his rented apartment during the 2014 invasion on Gaza by IDF and G4S personnel. The apartment was located at El-Shabat district, Beit Hanoun, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Musa Muhammad Mahmoud Al-Kafarna | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ IAF/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Al-Kafarnah, Beit Hanoun, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Nazeeh Khalil Ibrahim Tabash | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ IAF/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Nidal Muhammad Ibrahim Abu-Salah | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ IAF/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day |

| | | | | | made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
|---|---|---|---|---|---|
| Nour Safwat Abd Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems | After IAF pilots engaged in a series of carpet bombing, IDF and G4S personnel engaged in a vicious criminal campaign to inflict serious bodily harm and/or the murder of all Palestinians who survived this aerial bombing including children. This campaign engendered congressional opposition and 14 members have requested President Obama to appoint a special representative to protect Palestinian children. They adopted a shoot first policy, which resulted in wholesale extra judicial killings on unarmed civilians. Nour Abu-Teer was one of those innocent unarmed Gaza civilians who were murdered in this campaign. She was murdered along with thousands of Palestinians because IDF commanding officers told the young recruits to "fill Palestinian bodies with bullets" See the book entitled, "Our Harsh Logic" Because of the shoot first policy bullets were flying everywhere. Shrapnel of Israeli bullets tore through the flesh of Nour Abu-Teer. She was then living in Abasan al-Kabira, Khan Yunis, Gaza and that is where she was murdered. This was not an unusual occurrence during the three illegal invasions of the Gaza Strip. This conduct constitutes a war crime because it constitutes a wanton violence all in the name of the violent subjugation of this population. Article 27 of the Geneva Convention Principles prohibits outrages upon personal dignity, extra judicial killings, torture, and violence to life and property, and collective punishment. These separate Gaza invasions constituted three separate war crimes because it amounts to collective punishment. She is represented by her next of kin (her father) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Safwat Abd Abu-Teer who seeks $2,000,000 for the murder of his daughter and pain and suffering he has endured. He also seeks an award of punitive damages. This is another example of extra judicial killings that Senator Leahy complained about in his letter to Senator Kerry. |
| Osama Ali Ahmed Abu-Hassan | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Southern-Abasan, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Qais Ishaq | AFHH, CFOIC | BL/BH | Settlement of Har Homa/ JNF | Settlers of Har Homa/IDF/G4S/ JNF/ Volvo | She was forcibly expelled and her family members from her private property by violent settlers assisted by G4S/IDF personnel. These violent settlers have been supplied with sophisticated military hardware and the use of Volvo front loaders courtesy of funds by U.S. based pro-settlement 501(c)(3)s and the JNF. Settlement leaders hired construction/support firms to build Jewish only housing accommodations on her property. She estimates based on RE/MAX property values that she has lost approximately |

| | | | | | $250,000 based on current values. The construction firm has received loans from BL/BH. Once the Jewish only homes have been completed they will be protected by HP/Motorola systems and devices. These units will be marketed by RE/MAX agents who know that violent settlers illegally confiscated the private Palestinian property. G4S senior officials have instructed their employees to look the other way when armed settlers are stealing private Palestinian property. Construction firms profit immensely as noted before. |
|---|---|---|---|---|---|
| Ra'afat Ishaq | AFHH, CFOIC | BL/BH/ JNF | Settlement of Har Homa/ JNF | Settlers of Har Homa/IDF/G4S/ Volvo | She was forcibly expelled and her family members from her private property by violent settlers assisted by G4S/IDF personnel. These violent settlers have been supplied with sophisticated military hardware and the use of Volvo front loaders courtesy of funds provided by U.S. based pro-settlement 501(c)(3)s and the JNF. Settlement leaders hired construction/support firms to build Jewish only housing accommodations on her property. She estimates based on RE/MAX property values that she has lost approximately $250,000 based on current values. The construction firm has received loans from BL/BH. Once the Jewish only homes have been completed they will be protected by HP/Motorola systems and devices. These units will be marketed by RE/MAX agents who know that violent settlers illegally confiscated the private Palestinian property. G4S senior officials have instructed their employees to look the other way when armed settlers are stealing private Palestinian property. Construction firms profit immensely as noted before. |
| Rami Abdulaziz Mohammed Sabateen | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, | FIDF/CFOIC/ BL/BH/ JNF | Beitar Illit settlement/ IDF/ JNF | Militia members of Beitar Illit settlement/ IDF/ G4S/ HP/Motorola/ Volvo | Plaintiff Sabateen lives in the area of Beitar Illit. Like all other settlements, this settlement maintains an active militia unit that is funded by U.S. based 501(c)(3)s and the JNF. These funds are used to purchase sophisticated hardware and sniper scopes and even enrolled them in a sniper school. They received an |

| | | | | | |
|---|---|---|---|---|---|
| | Saban | | | | extensive training in how to conduct warfare against their Palestinian neighbors. On occasion they would engage in live target practice using Palestinian farmers as live targets. As a direct result of the financial assistance provided by U.S. based 501 (c)(3)s and the JNF, Plaintiff's agriculture fields was ruined by Volvo front loaders, agricultural output stolen, equipment stolen, walls demolished, and storehouse was burned. He had livestock and water wells poisoned by these violent settlers who would trespass on the property at 2am and leave barley oats for his livestock to swallow knowing that the oats have been saturated with rat poison. All of this criminal activity was engaged in by Beitar Illit settlers to convince Plaintiff to abandon his home and agricultural property so that more Jewish only settlers could populate the area. All of this criminal activity was financed by pro-settlement 501(c)(3) based in America. Plaintiff Sabateen estimates that he has $100,000 in damages in light of the war crime that IDF and G4S personnel has committed. These sophisticated surveillance and security devices sold by HP/Motorola were instrumental in protecting these settlers so that at 2am they can trespass on Plaintiff's property without anyone observing their presence. The U.S. Treasury department has condoned all of this criminal activity because it has refused to enforce its tax-exempt regulations against pro-settlement organizations. |
| Rami Elyan Mahmoud Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Rashad Kamal Musa Abu-Taweela | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at al-Turkuman, Shuia'iyya district, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Saad Malley | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF/ settlements nearby the village of Beitunia/ JNF | IDF/ ATK/Alliant Techsystems/ G4S/ BL/BH/ RE/MAX/ HP/Motorola/ violent settlers near village of Beitunia/ | With the assistance of IDF and G4S personnel violent nearby settlers have stolen 20 dunams located in the village of Beitunia and owned by Plaintiff Malley. This property was stolen and occupied by IDF soldiers and violent settlers who lived in the vicinity of the village in Beitunia. The reason that the violent settlers were able to confiscate and occupy this property was |

| | | | | | |
|---|---|---|---|---|---|
| | | | | JNF/ Volvo | because a number of U.S. based 501(c)(3)s as well as the JNF have as their mission ridding the OPT of all non Jews. Plaintiff's property is located in Area C and IDF soldiers and violent settlers continue to deny him and family members the right of access to their private property. The soldiers and settlers are using that private property for their own personal use. They will erect personal improvements on that property which will be financed by BL/BH and marketed by RE/MAX agents. All of these structures will be protected by HP/Motorola security devices and systems. All of the property destruction herein was accomplished by the use of Volvo front loaders. |
| Safwat Abd Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Salim Muhammad Abu-Salah | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems | IDF and G4S personnel courtesy of carpet-bombing from IAF pilots severely damaged his farm as a result of the 2014 invasion of the Gaza strip. IDF and G4S personnel on the ground coordinated with the IAF pilots. His farm, yield and equipment |

| | Moskowitz, Saban | | | | were damaged and he suffered a loss of a total of $32,700 USD, as documented and detailed by the Ministry of Agriculture of Palestine (Palestinian Authority). Abasan al-Kabira, Khan Yunis, Gaza. He will continue to suffer a significant diminution of revenues because he cannot access his property and farming equipment necessary for his livelihood. He is seeking an award of $250,00 based on this criminal conduct. Also, he seeks an appropriate punitive damages award. This criminal conduct is a perfect example of wanton destruction of civilian population property. |
|---|---|---|---|---|---|
| Sami Elyan Mahmoud Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ IAF/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Sami Shawqi Ahmed Madi | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ G4S/ HP/Motorola | With the help of HP/Motorola sophisticated security and targeting devices, he was targeted by both G4S and Israeli armed forces in a location called Sharq Al-Bareej in Gaza. He was a father to seven young kids and children and a husband to Falastin Issa Madi, his wife, who suffers from kidney disease. |

| | | | | | |
|---|---|---|---|---|---|
| | Saban | | | | Because Mr. Madi, the sole income provider, was killed by G4S and/or Israeli soldiers, his wife and children live in a very primitive house in the Deir al-Balah refugee shelter. They pay rent even though they struggle financially as a result of the death of Mr. Madi. The house is barely habitable as it does not protect them from the heat of the summer or shelter them from the cold weather of the winter. His next of Kin - his wife, represents him - Issa Madi seeks an award of $10,000,000 based upon the killing of her husband and severe emotional distress of her and the seven young children from the loss of the father. She lives in virtual property. Due to the nature of the war crime, she seeks appropriate punitive damages. Her location is in Deir al-Balah, Gaza. |
| Suleiman Muhammad Suleiman Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely killed Suleiman Abu-Teer during the 2014 invasion on Gaza by IDF and G4S personnel. He was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. His next of kin, Muhammad Abu-Teer, seeks $1,000,000.00 award for the emotional pain and suffering he has endured from his loss and will continue to suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Susan Abulhawa | BL/BH/ JNF | BL/BH/ JNF | Haganah/ Palmach/ Irgun/Lehi/ IDF/ settlements nearby El | Haganah/ Palmach/ Irgun/Lehi/ IDF/ RE/MAX/ G4S/ HP/Motorola/ violent settlers from | Family driven from home located in El Tur, East of Jerusalem on the Mount of Olives in 1967 that is a prized real estate location and very valuable. As a result of the conduct engaged in by both G4S and IDF personnel, the Palestinian families were dismantled, scattered and traumatized. Her family properties are estimated to be worth millions of dollars. This is so because |

| | | | Tur | nearby settlements | of the prized location and the solid condition it was in. She has suffered severe emotional damages from trauma of forcible eviction and denial of native identity. Israeli authorities have denied her the right to visit her home site even though she is armed with a U.S. passport.  The construction/support firms named herein have all profited from this forced expulsion and theft of private property. They did so by building new settler homes on their property, which activity was financed by BL/BH. These new homes have been marketed by RE/MAX agents and are now protected by G4S personnel and HP/Motorola surveillance and security devices and motion sensors. |
|---|---|---|---|---|---|
| Tagrid Eleyan Mahmoud Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed Plaintiff Abu-Teer's legs causing her to become permanently disabled. She was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. She seeks $1,000,000.00 award for her permanent disability and the emotional pain and suffering she has endured already and will suffer for the rest of her life. She also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Village Council of the Villages of Abu-Al-'Asja, Abu-Al-Ghazlan, Abu-Al-'Arqan, Karza, and Raboud | The Hebron Fund/ JNF | The Jewish Community of Hebron/ BL/BH/ JNF | Settlement of Kiryat Arba/ JNF | Settlers of Kiryat Arba/ IDF/ G4S/ HP/Motorola/ Volvo | Like Plaintiffs in other villages, they have lost spouses and family members, agricultural property, homes, and retail markets, had water wells poisoned and animals slaughtered by settlers, suffered from environmental waste runoff, and were deprived of their natural resources. The construction/support firms named herein assisted by Volvo front loaders have all profited from this forced expulsion and theft of private property. They did so by building new settler homes on their property, which activity was financed by BL/BH. These new homes have been |

| | | | | | marketed by RE/MAX agents and are now protected by G4S personnel and HP/Motorola surveillance and security devices and motion sensors. |
|---|---|---|---|---|---|
| Waddah Khalid Sofan | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ HP/Motorola/ G4S | Either G4S or Israeli personnel shot him with a Dum Dum bullet when he was participating in a peaceful protest during the first intifada in 1989. That wounding caused him to be permanently disabled and confined to a wheelchair until this day. As a result he can no longer make a living. Mr. Sofan is an American Palestinian who lives in Oregon, Portland. Mr. Sofan was originally from another part of Palestine, but his family's land was stolen as a result of the occupation in the 1960s, causing him to be displaced to Herzliya where he was shot. Mr. Sofan seeks an award of $2,000,000.00 for the injuries he has sustained and will sustained for the rest of his life. He also seeks a punitive damages award for the conduct engaged in is a war crime. He was a victim of wanton violence and member of a population that is violently subjugated. |
| Wafa Nijmeddin | BL/BH/ JNF | BL/BH/ JNF | Haganah/ Palmach/ Irgun/Lehi/ IDF/ JNF | Haganah/ Palmach/ Irgun/Lehi/ IDF, Construction/Suppo rt firms | Violent new settlers and IDF forces all of whom were financed by BL and JNF were responsible for driving his family from Dair Debwan, near Ramallah, in 1948. He subsequently relocated to Jericho, but was driven again from his home in 1967 by violent settlers armed with military hardware funded by 501(c)(3)s and the JNF. They also employed Volvo front loaders to destroy the improvements he made on that property. He spent nine years as a refugee in Jordan in squalid circumstances and depended on $2 allotments from the U.N. The estimated value of home and property is 400,000 and he seeks additional compensation for the loss of her uncle who was murdered by IDF or G4S personnel. The construction/support firms named herein have all profited from this forced expulsion and theft of private property. They did so by building new settler homes on their property, which activity was financed by BL/BH. These new |

| | | | | | homes have been marketed by RE/MAX agents and are now protected by G4S personnel and HP/Motorola surveillance and security devices and motion sensors. |
|---|---|---|---|---|---|
| Wala'a Jihad Muhammad Al-Qara | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/IAF/ HP/Motorola/ G4S | IAF pilots were routinely called upon during each of the GAZA invasions to utilize unmanned Israeli aircrafts to maim and murder unarmed Palestinian civilians. A number of IAF pilots have characterized such criminal activity as war crimes as documented in the "Pilots Letter" An unmanned Israeli aircraft killed Mr. Al-Qara as it targeted Palestinian civilians in Abasan al-Kabira, Khan Yunis, Gaza. Orbital ATK made the targeting possible as well as sophisticated HP/Motorola tracking systems. Also, IDF and G4S ground personnel were instrumental in guiding these unmanned Israeli aircrafts in order to inflict maximum damage on the Palestinian population.  He is represented by his next of kin, his brother Mamdouh Jihad Muhammad Al-Qara. He seeks an award for $2,000,000 for the murder of his brother and the emotional distress he has endured for losing his brother. He seeks an additional $1,000,000 in punitive damages. |
| Younis Mahmoud Eleyan Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban | FIDF/BL/BH | IDF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces. These bombardments completely destroyed his house during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. He is now living as a refugee on an allotment of $2.00 a day made by the U.N. He is virtually homeless and seeks |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | $1,000,000.00 award for destruction of his house and the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |
| Zeinab Safwat Abd Abu-Teer | Adelson, Braman, Ellison, FFF, Gilbert, Hagee, Moskowitz, Saban/ JNF | FIDF/BL/BH/ JNF | IDF/ JNF | IDF/Orbital ATK/Alliant Techsystems/ IAF/ G4S/ HP/Motorola | There were a series of Israeli bombardments by IAF pilots, which were coordinated by G4S, and IDF ground forces financed by Bank Leumi and JNF. These bombardments completely destroyed her house and the shrapnel tore through her body killing her during the 2014 invasion on Gaza by IDF and G4S personnel. The house was located at Abasan al-Kabira, Khan-younis, Gaza. G4S and IDF personnel were using sophisticated HP/Motorola tracking devices in order to coordinate the bombardments being conducted by IAF pilots. In terms of RE/MAX property values the house is worth at least $250,000. Various family memorabilia and furnishings were also destroyed by those bombardments. Her next of kin is her father Plaintiff Safwat Abu-Teer who seeks a $2,000,000.00 award for destruction the destruction of his daughter's house and death of his daughter, as well as, the emotional pain and suffering he has endured already and will suffer for the rest of his life. He also seeks an appropriate punitive damages award. As already recited this activity constituted war crimes in the opinion of IAF pilots. |